# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE BEXTRA AND CELEBREX MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | Master Docket No. M:05-CV-01699-CRB<br><br>MDL No. 1699 |
| THIS RELATES TO:<br>MDL Case No. _____ | Plaintiff: William M. Griffin _____<br><span style="padding-left:4em">(name)</span> |

## BEXTRA®
## PLAINTIFF FACT SHEET

Each plaintiff who allegedly suffered personal injury as a result of taking BEXTRA® (but no CELEBREX®) must complete this Fact Sheet. Please answer every question to the best of your knowledge. In completing this Fact Sheet, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can. You must supplement your responses if you learn that they are incomplete or incorrect in any material respect. If you are completing the Fact Sheet for someone who has died or who cannot complete the Fact Sheet him/herself, please answer as completely as you can for that person. Please attach as many sheets of paper as necessary to fully answer these questions.

## I. CASE INFORMATION

A.     Name of person completing this form: William M. Griffin _____

B.     Please state the following for the civil action that you filed:

     1.     Case caption: William M. Griffin, Widower, and as Personal Representative of the Estate of Shirley Griffin, deceased _____

     2.     Civil Action Number: 5:06-cv-00075_____

     3.     Court in which action was originally filed: Southern District of Georgia_____

     4.     Your attorney:

          Name: Donald F. Black, Esquire_____

          Firm: Harrell & Harrell, P.A._____

          Address: 4735 Sunbeam Road, Jacksonville, FL 32257

          _____

          Telephone Number: 904-251-1111 Fax Number: 904-251-1110_____

          E-mail Address: dblack@251-1111.com_____

C.    If you are completing this Fact Sheet in a representative capacity (e.g. on behalf of the estate of a deceased person or a minor), please complete the following:

1.    Maiden or other names you have used or by which you have been known and dates you used those names:

William Mathew Griffin

2.    Current Address:    3852 Valdosta Hwy, Waycross, GA 31503

3.    State which individual or estate you are representing, and in what capacity you are representing the individual or estate:

Individual/Estate Representing: Shirley Griffin

Capacity: Widower and as Personal Representative

4.    If you were appointed as a representative by a court, state the:

Court That Appointed You:

Date of Appointment:

5.    What is your relationship to the individual you represent?    Spouse

6.    If you represent a decedent's estate, state:

Date of Death: November 26, 2004

Address of Place Where Decedent Died: 3852 Valdosta Hwy, Waycross, GA 31503

7.    If you are claiming the wrongful death of a family member, identify any and all heirs of that person:

Sylvia J. Curl; William Derrick Griffin; Darryl Mathew Griffin

**THE REST OF THIS FACT SHEET REQUESTS INFORMATION ABOUT THE PERSON WHO USED BEXTRA®. IF YOU ARE COMPLETING THIS FACT SHEET FOR SOMEONE ELSE, PLEASE ASSUME THAT "YOU" MEANS THE BEXTRA® USER.**

## II.  CLAIM INFORMATION

A.   Do you claim that you suffered bodily injury as a result of taking BEXTRA®?

Yes  _X_  No _  If **Yes**, please answer the following:

1.   What bodily injury do you claim resulted from your use of BEXTRA®?

_Skin rash; heart condition blood clots and death_

2.   When did this injury occur?  _November 17, 2004_

3.   Who diagnosed it?  _I do not remember_

4.   Were you hospitalized? _Yes_

Yes __  No __  If **Yes**, please provide the following information:

a.   Date of hospital admission: _November 17, 2004_

b.   Date of discharge:  _November 22, 2004_

c.   Hospital name and address: _Satilla Regional Medical Center, 410 Darling Avenue, Waycross, GA 31501 and then was transferred to St. Vincent's Medical Center, 1800 Barrs Street, Jacksonville, Florida 32204_

5.   What damages do you claim you suffered as a result of your injury?

_Had to have stent implanted and had blood clots_

B.   Do you claim that your use of BEXTRA® worsened a previously existing injury or condition?

Yes _X_  No __  If **Yes**, set forth the injury of condition, whether or not you had already recovered from that injury or condition before you took BEXTRA®, and, if so, the date you previously recovered from the injury or condition:

_Had breathing problems_

C.   Are you claiming mental and/or emotional damages as a result of taking BEXTRA®?

Yes _X_  No ___  If **Yes**, what mental and/or emotional damages do you claim resulted from your use of BEXTRA®?

_Quality of life lessened. Not able to go and things as before_

If **Yes**, for each provider (including but not limited to primary care physicians, psychiatrists, psychologists, and/or counselors) from whom you have sought treatment for psychological, psychiatric or emotional problems, state the following:

| Name | Address | Condition treated | Dates treated | Medications prescribed |
|------|---------|-------------------|---------------|------------------------|
| Dr. Nirmala Amaram | 302 Uvalda Street, Waycross, GA | Nervousness | Do not recall | Zanax |
|  |  |  |  |  |

D.    Are you making a claim for lost wages or lost earning capacity?

**Yes** ___ **No** _X_ If **Yes**, state the annual gross income you derived from your employment for each of the last five (5) years:

_____

_____

_____

## III. PERSONAL INFORMATION

A.    Name:  ___Shirley Ann Griffin_____

B.    Maiden or other names you have used or by which you have been known and dates you used those names:

___Shirley Ann Cox_____

C.    Current Address:  ___3852 Valdosta Hwy, Waycross, GA 31503__ (prior to death)_____

D.    Social Security Number: _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_____

E.    Date and Place of Birth: _July 25, 1945; Hahira, GA_____

F.    Gender: Male _____ Female _X___

G.    Identify each address at which you have resided during the last ten (10) years, and the dates you resided at each one.

| Address | Dates of Residence |
|---------|--------------------|
| 3852 Valdosta Hwy, Waycross, GA 31501 | Lived there for 50 years |

H.    Schools attended:

| Institution | Dates Attended | Course of Study | Diplomas or Degrees |
|---|---|---|---|
| Wacoma | 1958 | Elementary | Diploma |
|  |  |  |  |

I.    Employment Information:  Identify the following for each employer you have had in the last ten (10) years:

| Name | Address | Dates of Employment | Occupation/Job Duties |
|---|---|---|---|
| Has not worked in 20 years |  |  |  |

J.    Military Service: Have you ever served in the military, including the military reserve or National Guard?

**Yes** ___ **No** X_ If **Yes**, were you ever rejected or discharged from military service for any reason relating to your physical, psychiatric or emotional condition?

**Yes** ___ **No** ___ If **Yes**, state the condition for which you were rejected or discharged:

_____

K.    Insurance / Claim Information

  1.    Has any insurance or other company provided medical coverage to you or paid medical bills on your behalf since January 1, 1998 through the present?

  **Yes** X_ **No** ___ If **Yes**, please complete the following:

| Name of Company | Address |
|---|---|
| Blue Cross Blue Shield of GA | P.O. Box 9282, Oxnard, CA 93031-9282 |

  2.    Have you ever filed a workers' compensation and/or social security disability (SSI or SSD) claim?

Yes <u>X</u>  No ___ If **Yes**, please state the following:

| Type of Claim | Year Claim Filed | Agency Where Claim Filed | Nature of Disability | Period of Disability |
|---|---|---|---|---|
| SSD | 1990 or 1991 | Waycross GA | Carpal tunnel | Indefinite |

3.  Have you ever filed a lawsuit or made a claim, other than in the present suit, relating to any bodily injury?

Yes ___ No <u>X</u>  If **Yes**, please state the following:

| Party You Sued/ Made Claim Against | Court in Which Suit Filed/ Claim Made | Case/Claim Number | Attorney Who Represented You | Nature of Claim and Injury |
|---|---|---|---|---|
|  |  |  |  |  |

L.  As an adult, have you been convicted of, or plead guilty to, a felony and/or crime of fraud or dishonesty?

Yes ___ No <u>X</u>  If **Yes**, please state the following:

1.  Where convicted: _____

2.  When convicted: _____

3.  Nature of felony and/or crime: _____

## IV.  FAMILY INFORMATION

A.  Marriage(s)

1.  If you are or have ever been married, identify the following:

| Spouse's Name | Date of Birth | Date Married | Date of End of Marriage | Reason for End of Marriage |
|---|---|---|---|---|
| William M. Griffin | 09-27-39 | 12-09-1960 | 11-26-2004 | death |
|  |  |  |  |  |

2.    Has your spouse filed a claim for loss of consortium in this action?

Yes ___ No _X__

B.    If you have children, please identify each child's name and date of birth.

Sylvia J. Curl, October 6, 1961; Darryl M. Griffin, July 30, 1965; William D. Griffin, November 19, 1970

_____

_____

C.    To the best of your knowledge, has **any family member** (child, parent, sibling, or grandparent) ever experienced or been diagnosed with any of the following conditions? Please select **Yes** or **No** for each condition. For each condition for which you answer **Yes**, please provide the additional information requested in the table following this chart.

| Condition Experienced by Family Member | Yes | No |
|---|---|---|
| 1.  Abnormal heart rhythm, atrial fibrillation, or heart block | | X |
| 2.  Allergic reaction to medication (e.g., skin reaction, rash, or anaphylaxis) | | X |
| 3.  Arteriosclerosis/hardening of the arteries/stenosis | | X |
| 4.  Arthritis (osteoarthritis or rheumatoid arthritis) | | X |
| 5.  Atherosclerosis/blocked or narrow arteries/coronary artery disease | | X |
| 6.  Bleeding or clotting disorders | | X |
| 7.  Cardiomyopathy/enlarged heart | | X |
| 8.  Chest pain/angina | | X |
| 9.  Chronic obstructive pulmonary disease/COPD/chronic lung disease | | X |
| 10. Congenital heart abnormality or condition | | X |
| 11. Congestive heart failure | | X |
| 12. Deep vein thrombosis/DVT | | X |
| 13. Dermatologic diseases or conditions | | X |
| 14. Diabetes | X | |
| 15. Gastrointestinal problems (e.g., ulcers, heartburn, acid reflux, GERD) | X | |
| 16. Heart attack/MI/myocardial infarction | | X |
| 17. Heart valve problems (e.g., murmur, leaky valve, prolapse, regurgitation) | | X |
| 18. High blood pressure/hypertension | X | |
| 19. High cholesterol or triglycerides | X | |
| 20. Kidney disease or condition | | X |
| 21. Peripheral vascular disease or peripheral arterial disease | | X |
| 22. Phlebitis | | X |
| 23. Pulmonary embolism/blood clot to the lungs | | X |
| 24. Pulmonary hypertension | | X |
| 25. Raynaud's syndrome | | X |
| 26. Stroke or transient ischemic attack/TIA | | X |
| 27. Vasculitis | | X |

For each condition for which you answered **Yes** in the previous chart, please provide the information requested below (attach additional sheets as needed):

| Name of Family Member | Condition | Age When Condition Discovered | Cause of Death (if Applicable) |
|---|---|---|---|
| Shirley Griffin | High blood pressure | 50 | Cardiac arrest |
| Shirley Griffin | High cholesterol | 50 | Cardiac arrest |
| Shirley Griffin | Diabetes | 50 | Cardiac arrest |
| Shirley Griffin | Ulcers | 56 | Cardiac arrest |
| | | | |

## V. BEXTRA® PRESCRIPTION INFORMATION

A.   Prescriber and Pharmacy Information:

    1.   Who prescribed BEXTRA® for you?   Dr. Nirmala Amaram

    2.   Prescriber's address: 302 Uvalda Street, Waycross, GA

    3.   Name of pharmacy where prescription filled:  The Medicine Shoppe

    4.   Address of pharmacy: 979 Tebeau Street, Waycross, GA 31501

B.   Identify the following for each period of time during which you took BEXTRA®:

| Dosage (10 mg or 20 mg) | How often per day? | Date Started | Date Stopped | Condition for which Prescribed |
|---|---|---|---|---|
| 20mg | 1 | June 2004 | November 2004 | Pain |

C.   Did you receive any samples of BEXTRA®?

**Yes** ___ **No** X  If **Yes**, please state the following:

    1.   Who provided the samples? _____

    2.   When were samples provided? _____

    3.   What was the dosage of the samples? _____

    4.   How many samples were provided? _____

D.  Instructions or Warnings:  Did you receive any written and/or oral information, including but not limited to instructions or warnings, about BEXTRA® at any time?

**Yes** ___ **No** _X_  I don't recall _____ If **Yes**, please state the following:

| Information Received | Written or Oral | When Received | From Whom Received |
|---|---|---|---|
|  |  |  |  |

## VI. MEDICAL BACKGROUND

A.  Height: ___5'7"_____

B.  Current Weight: _190 lbs_____

C.  Weight at the time of the injury described in Section II: _190 lbs____

D.  Tobacco Use History:  Check the answer and fill in the blanks applicable to your history of tobacco use.  Tobacco use includes smoking cigarettes, cigars, pipes and/or using chewing tobacco/snuff.

_____ I have never used tobacco.

_X____ I used tobacco in the past.

_____ Date tobacco use started: _____     Date tobacco use ceased: _____

Amount used: on average _____ per day for _____ years.

_____ I currently use tobacco.

Date tobacco use started: _____

Amount currently using: on average _____ per day for _____ years.

_____ I have used different amounts of tobacco at different times (please identify type(s) of tobacco used and dates and frequency of use below).

_____

_____

E.  Alcohol Consumption:  Do you now drink or have you in the past drunk alcohol (beer, wine, whiskey, etc.)?

**Yes** _____ **No** __X_____ If **Yes**, fill in the appropriate blank with the number of drinks that best represents your average alcohol consumption during the last 10 years:

_____ drinks per week; _____ drinks per month; _____ drinks per year; or

Other (describe): _____

_____

What types of alcohol have you mostly consumed?

_____

F.    Illicit Drugs:  Have you used (even one time) any illicit drugs of any kind?

      **Yes** ___ **No** X_  If **Yes**, identify each substance and when you first and last used it:

      _____

G.    Allergic Reactions:  If you are claiming you suffered any type of skin reaction as a result
      of taking BEXTRA®, please indicate whether you have ever experienced an allergic
      reaction to medicine.

      **Yes** ___ **No** X_ **Not Applicable** _____  If **Yes**, please state the following:

| Name of Medication | When Allergy Diagnosed | Symptoms of Allergy | Doctor Who Diagnosed Allergy |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

H.    Have **you** ever experienced or been diagnosed with any of the following conditions?
      Please select **Yes** or **No** for each condition.  For each condition for which you answer
      **Yes**, please provide the additional information requested in the table following this chart:

| Condition You Experienced or That Was Diagnosed | Yes | No |
|---|---|---|
| 1.   Abnormal heart rhythm, atrial fibrillation, or heart block |  | X |
| 2.   Allergic reaction to medication (e.g., skin reaction, rash, or anaphylaxis) |  | X |
| 3.   Arteriosclerosis/hardening of the arteries/stenosis |  | X |
| 4.   Arthritis (osteoarthritis or rheumatoid arthritis)    **I do not recall** |  |  |
| 5.   Atherosclerosis/blocked or narrow arteries/coronary artery disease |  | X |
| 6.   Autoimmune diseases (e.g., lupus, Sjögren's, etc.) |  | X |
| 7.   Bleeding or clotting disorders |  | X |
| 8.   Cancer (e.g., colon, lung, breast, skin, other) |  | X |
| 9.   Cardiomyopathy/enlarged heart |  | X |
| 10. Chest pain/angina |  | X |
| 11. Chronic obstructive pulmonary disease/COPD/chronic lung disease |  | X |
| 12. Congenital heart abnormality or condition |  | X |
| 13. Congestive heart failure |  | X |
| 14. Deep vein thrombosis/DVT |  | X |
| 15. Dermatologic diseases or conditions |  | X |

| | | |
|---|---|---|
| 16. Diabetes | X | |
| 17. Gastrointestinal problems (e.g., ulcers, heartburn, acid reflux, GERD) | X | |
| 18. Heart attack/MI/myocardial infarction | X | |
| 19. Heart valve problems (e.g., murmur, leaky valve, prolapse, regurgitation) | X | |
| 20. High blood pressure/hypertension | X | |
| 21. High cholesterol or triglycerides | X | |
| 22. Immune system disease or dysfunction (including HIV or AIDS) | | X |
| 23. Kidney disease or condition | | X |
| 24. Liver disorder or disease (cirrhosis, hepatitis, etc.) | | X |
| 25. Peripheral vascular disease or peripheral arterial disease | | X |
| 26. Phlebitis | | X |
| 27. Pulmonary embolism/blood clot to the lungs | | X |
| 28. Pulmonary hypertension | | X |
| 29. Raynaud's syndrome | | X |
| 30. Rheumatic Fever | | X |
| 31. Scarlet Fever | | X |
| 32. Stroke or transient ischemic attack/TIA | | X |
| 33. Thyroid condition | X | |
| 34. Vasculitis | | X |

For each condition for which you answered **Yes** in the previous chart, please provide the information requested below (attach additional sheets as needed):

| Condition You Experienced | Date of Onset | Medication/ Treatment | Treating Physician | Current Status of Condition |
|---|---|---|---|---|
| Thyroid | 1970 | Do not recall | Dr.Nirmala Armaram | deceased |
| Stroke | 2004 | Do not recall | Dr. Jay Patterson | deceased |
| Ulcers | 2004 | Do not recall | Dr.Nirmala Armaram | deceased |
| Heart valve | 2004 | Do not recall | Dr. Jay Patterson | deceased |
| High blood pressure | 1989 | Do not recall | Dr.Nirmala Armaram | deceased |
| High cholesterol | 1989 | Do not recall | Dr.Nirmala Armaram | deceased |
| | | | | |

I.    Please indicate whether you have ever received any of the following treatments or procedures and provide the requested information about each.

1.  **Cardiovascular Surgeries**. This includes but is not limited to open heart/bypass surgery, pacemaker implantation, stent placement, vascular surgery, IVC filter placement, carotid (neck artery) surgery, or valve replacement.

    **Yes** __X__ **No** _____ I don't recall _____ If **Yes**, please specify the following:

| Surgery | Condition | Date | Treating Physician | Hospital |
|---------|-----------|------|--------------------|----------|
| Stent implant | Blood Clot | November 2004 | Dr.          Jay Patterson | St.   Vincent's Medical Center |
|  |  |  |  |  |

2.  Treatment for heart attack, angina (chest pain), or lung ailments (other than as described in your response to question 1 above):

**Yes** _____ **No** __X__ I don't recall _____ If **Yes**, please specify the following:

| Treatment | Date | Treating Physician | Hospital |
|-----------|------|--------------------|----------|
|  |  |  |  |

3.  **Cardiovascular Diagnostic Tests.** This includes but is not limited to C-reactive protein (CRP), chest X-ray, angiogram/catheterization, CT scan, MRI, EKG, echocardiogram, TEE (trans-esophageal echo), endoscopy, lung bronchoscopy, carotid duplex/ultrasound, MRI/MRA of the head/neck, angiogram of the head/neck, CT scan of the head, bubble/microbubble study, and Holter monitor.

**Yes** __X__ **No** _____ I don't recall _____ If **Yes**, please specify the following:

| Diagnostic Test | Reason for Test | Date | Treating Physician/ Hospital | Result of Diagnostic Test |
|-----------------|-----------------|------|------------------------------|---------------------------|
| Catherization | Heart | Nov 2004 | Dr.          Willie Bell | Sent   to   Jacksonville for stent implant |
|  |  |  |  |  |

## VII. ADDITONAL MEDICATIONS

A.  Please indicate whether you have taken any of the following medications in the past ten (10) years. If you answer **Yes** for any medication, please indicate whether you recall ever taking that medication on a daily basis for more than two months at a time.

| Name of Medication | Yes | No | Don't Recall | Do You Recall Daily Use for More Than Two Months? |
|---|---|---|---|---|
| Advil®/Motrin®/Ibuprofen | X | | | No |
| Aleve®/Naprosyn/Naproxen | | | X | |
| Aspirin (Bayer®, Bufferin®, Ascriptin®, Ecotrin®) | | | X | |
| Celebrex®, Celecoxib | | | X | |
| Codeine | | | X | |
| Darvocet/Darvocet-N | | | X | |
| Demerol | | | X | |
| Mobic®/Meloxicam | | | X | |
| Morphine | | | X | |
| OxyContin | | | X | |
| Percocet | X | | | No |
| Tylenol®/Acetaminophen | | | X | |
| Ultram®/Tramadol | | | X | |
| Vioxx®/Rofecoxib | | | X | |
| Voltaren®/Cataflam/Diclofenac | | | X | |

B.  Have you ever experienced any gastrointestinal side effects (for example, nausea, stomach pain, vomiting, diarrhea, constipation, ulcers, heartburn, reflux, or esophageal reflux disease/GERD) or any other side effects while you were taking any of the medications identified in your answer to question A above?

**Yes** __X__ **No** __ If **Yes**, please state the following:

| Name of Medication | Side Effects | Date(s) Experienced |
|---|---|---|
| Nexium | None | 1998-2004 |
|  |  |  |
|  |  |  |

## VIII. MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

A.    Identify each doctor or other healthcare provider who has provided treatment to you in the past ten (10) years (attach additional sheets as needed).

| Name | Address | Approximate Dates |
|---|---|---|
| Dr. Nirmala Armaram | 302 Uvalda Street, Waycross GA | Do not recall |
| Dr. Jay Patterson | 1824 King Street, Suite 300, Jacksonville, Florida 32204 | Do not recall |
| Dr. Willie Bell | 1108 Bimni Road, Jacksonville, Florida 32216 | Do not recall |
| Dr. William Dial | 501 Oneida Street, Waycross, GA 31501 | Do not recall |
|  |  |  |
|  |  |  |
|  |  |  |

B.    Identify each hospital, clinic, or healthcare facility where you have received inpatient or outpatient treatment or been admitted as a patient during the last ten (10) years (attach additional sheets as needed).

| Name | Address | Admission Date(s) | Reason for Admission |
|---|---|---|---|
| Satilla Regional Medical Center | 410 Darling Avenue, Waycross GA 31501 | 2004 | Blood, vomiting |
| St. Vincent's Medical Center | 1800 Barrs Street, Jacksonville, Florida 32204 | 2004 | Heart |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

C.    Identify each pharmacy that has dispensed medication to you in the last ten (10) years
      (attach additional sheets as needed).

| Name of Pharmacy | Address of Pharmacy |
|---|---|
| The Medicine Shoppe | 979 Tebeau Street, Waycross GA 31501 |
|  |  |
|  |  |
|  |  |

D.    If you have submitted a claim for social security disability or workers' compensation
      benefits in the last ten (10) years, what agency or entity is most likely to have records
      concerning your claim (attach additional sheets as needed)?

| Name | Address |
|---|---|
| Social Security Office | 303 Isabella Street, Waycross GA 31501 |
|  |  |

## IX. DOCUMENTS

Please indicate if any of the following documents and things are currently in your possession, custody, control, or in the possession, custody, or control of your lawyers, by checking **Yes** or **No**. Where you have indicated **Yes**, please attach the documents and materials to your responses to this Fact Sheet.

A.    Records and bills of physicians, hospitals, pharmacies, other healthcare providers, government agencies, insurance companies, or any other entities identified in response to this Fact Sheet. **Yes** _____ **No** _X____

B.    Decedent's death certificate (if applicable). **Yes** _X_ **No** ___

C.    Report of autopsy of decedent (if applicable). **Yes** _____ **No** _X_

D.    Any copies of the packaging, include the bottle, box, and label for BEXTRA® and any unused medication. **Yes** _X_ **No** _

E.    Prescriptions or receipts for BEXTRA®. **Yes** _X____ **No** __

F.    If you are claiming lost wages or a loss of earning capacity, your W-2 forms for each of the last five (5) years. **Yes** __ **No** _X__

## CERTIFICATION

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided in this Plaintiff Fact Sheet is true, complete and correct to the best of my knowledge, that I have supplied all the documents requested in part IX. Of this declaration, to the extent that such documents are in my possession, custody, or control, or in the possession, custody, or control of my lawyers, and htat I have supplied the authorizations attached to this declaration.    Further, I acknowledge that I must supplement my responses if I learn that they are incomplete or incorrect in any material respect.

Signature: _William M Griffin_____

Print Name: _WILLIAM  M  GRIFFIN_____

Date: ____4/22/08_____

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE BEXTRA AND CELEBREX MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | Master Docket No. M:05-CV-01699-CRB<br><br>MDL No. 1699 |
| THIS RELATES TO:<br>MDL Case No. _____ | Plaintiff: _____<br>(name) |

Name: _____

Date of Birth: _____

Social Security Number: _____

## AUTHORIZATION FOR RELEASE OF RECORDS FROM EMPLOYER

### (No Wage Loss Claimed)

*This authorization does NOT authorize the release of records regarding the Employee's pay, salary, income or other financial compensation, including, but not limited to, paychecks, paystubs and tax documents including W-4 and W-2 forms, or records of reproductive treatment (except for records of birth control medications). DO NOT RELEASE such records.*

**Person/Entity from Whom
Records are Requested ("Provider"):**

_____

Name of Employer/Educational Institution

_____

Address                City, State and Zip Code

**Employee:**

_____

Employee Name ("Employee")

_____

Address                City, State and Zip Code

1

**Information Authorized To Be Disclosed**: I authorize the Provider to furnish all records in its possession including but not limited to: the Employee's employment and education, copies of all applications for employment, resumes, records of all positions held, job descriptions of positions held, performance evaluations and reports, statements and comments of fellow employees, attendance records, all hospital, physician, clinic, infirmary, nurse and dental records, x-rays, test results, physician examination records, any records pertaining to claims made relating to health, disability or accidents in which the employee was involved including correspondence, reports, claim forms, questionnaires, medical reports, workers' compensation claims, and all other records relating to employment, past and present, and claims for disability. This listing is not meant to be exclusive.

***This authorization does NOT authorize the release of records regarding the Employee's pay, salary, income or other financial compensation, including, but not limited to, paychecks, paystubs and tax documents including W-4 and W-2 forms, or records of reproductive treatment (except for records of birth control medications). DO NOT RELEASE such records.***

**Person to Whom Records are to be Disclosed ("Recipient")**: I authorize disclosure of the above specified information to the defendant in the litigation captioned *In re Bextra and Celebrex Marketing, Sales Practices and Products Liability Litigation*, Master Docket No. M:05-CV-01699-CRB, MDL No. 1699, in which I am a plaintiff, and its authorized agent as set forth below:

  Medical Research Consultants - Attn: RECORD RETRIEVAL
  Name of Recipient or Recipient's Agent

  Agent for Service of Record on Behalf of Defendant Pfizer Inc.
  Relationship to Recipient

  6330 West Loop South, Suite 105          Bellaire, TX 77401
  Address                                   City, State and Zip Code

I further authorize disclosure to any other counsel of record for Pfizer Inc. in the above captioned litigation that may be named in the future. The Recipient has agreed to pay reasonable charges incurred by the Provider to supply copies of such records.

**Purpose of Disclosure**: I am requesting disclosure of these records in connection with the above-referenced litigation in which I am a plaintiff.

**Acknowledgements:**

I understand that once information covered by this authorization has been disclosed, redisclosure of that information by the Recipient is possible, and the information may no longer be protected by federal or state law, including the Health Insurance Portability and Accountability Act of 1996 ("HIPAA").

I understand that my signing of this authorization is voluntary. Refusing to sign or revoking this authorization will not affect my health care treatment, enrollment in my health plan, or eligibility for payment and benefits under my health plan.

I further understand that, pursuant to applicable state law, I may have a right to receive a copy of this authorization as provided in 45 CFR 164.524.

**Term:** This authorization shall be valid through December 31, 2010 or the conclusion of my case, whichever occurs first. This authorization remains in full force and effect until such expiration, and further authorizes the Provider to release to the Recipient any additional records created or obtained by the Provider after the date hereof.

**Revocation:** I understand that I may revoke this authorization at any time by writing to the Employer at the Employer's above address, but my revocation will not apply to information that has already been released before the Employer receives notice of any revocation. Cancellation, revocation, or modification will only be valid once the Employer receives written notification of such cancellation, revocation or modification. A copy of said notification shall also be sent to Stuart M. Gordon at Gordon & Rees. I also understand that provision of this signed authorization is required by Order of the Court in the litigation to which this authorization pertains, and that such revocation, without good cause, may consequently lead to sanctions.

**Copies**:  Any photostatic copy of this document shall have the same authority as the original, and may be substituted in its place.

Date:  _____     *William M. Griffin*
                            _____
                            Signature of Employee or Legal/Personal
                            Representative


                            _____
                            Description of Personal Representative's Authority to
                            Sign for Employee


**FOR MRC USE ONLY –**

**Plaintiff's Lawyer(s) to Receive Notices of Receipt of Requests and Records:**
Lawyer's Name(s):   _____
Firm Name:          _____
Lawyer's Email(s):  _____
     (Required)      _____
                    _____

4

Form Approved
OMB No. 0960-0566

**Social Security Administration**
Consent for Release of Information

Please read these instructions carefully before completing this form.

| | |
|---|---|
| **When to Use**<br>**This Form** | **Complete this form only if you want the Social Security Administration to give information or records about you to an individual or group (for example, a doctor, or an insurance company).** |

**Natural or adoptive parents or a legal guardian, acting on behalf of a minor,** who want us to release the minor's:
- **nonmedical** records, should use this form.
- medical records, should not use this form, but should contact us.

Note: Do not use this form to request information about your earnings or employment history. To do this, complete Form SSA-7050-F4. You can get this form at any Social Security office.

This consent form must be completed and signed only by:

**How to**
**Complete**
**This Form**
- the person to whom the information or record applies, or
- the parent or legal guardian of a minor to whom the **nonmedical** information applies, or
- the legal guardian of a legally incompetent adult to whom the information applies.

To complete this form:
- Fill in the name, date of birth, and Social Security Number of the person to whom the information applies.
- Fill in the name and address of the individual or group to which we will send the information.
- Fill in the reason you are requesting the information.
- Check the type(s) of information you want us to release.
- Sign and date the form. If you are not the person whose record we will release, please state your relationship to that person.

**PAPERWORK REDUCTION ACT:** Paperwork Reduction Act Statement: This information collection meets the clearance requirements of 44 U.S.C. § 3507, as amended by section 2 of the Paperwork Reduction Act of 1995. You do not need to answer these questions unless we display a valid Office of Management and Budget control number. We estimate that it will take about 3 minutes to read the instructions, gather the facts, and answer the questions. The office is listed under U. S. Government agencies in your telephone directory or you may call 1-800-772-1213 for the address. You may send comments on our estimate of the time needed to complete the form to: SSA, 1338 Annex Building, Baltimore, MD 21235-6401. Send only comments relating to our time estimate to this address, not the completed form.

Form Approved
OMB No. 0960-0566

**Social Security Administration**
Consent for Release of Information

**TO:** Social Security Administration

_____    _____    _____
         Name                   Date of Birth        Social Security Number

I authorize the Social Security Administration to release information or records about me to:

      NAME                                ADDRESS

_____    _____

_____    _____

_____    _____

_____    _____

I want this information released because:

_____

_____
(There may be a charge for releasing information.)

Please release the following information:

_____ Social Security Number
_____ Identifying information (includes date and place of birth, parents' names)
_____ Monthly Social Security benefit amount
_____ Monthly Supplemental Security Income payment amount
_____ Information about benefits/payments I received from_____ to _____
_____ Information about my Medicare claim/coverage from_____ to _____
      (specify) _____
_____ Medical records
_____ Record(s) from my file (specify) _____

      _____
_____ Other (specify) _____

I am the individual to whom the information/record applies or that person's parent (if a minor) or legal guardian. I declare under penalty of perjury that I have examined all the information on this form and it is true and correct to the best of my knowledge. I understand that anyone who knowingly gives a false or misleading statement about a material fact in this information, or causes someone else to do so, commits a crime and may be sent to prison, or may face other penalties, or both.

Signature: _William M. Griffin_____
(Show signatures, names, and addresses of two people if signed by mark.)
Date: _____    Relationship: _____

Form **SSA-3288** (3-2005) EF (3-2005)

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE BEXTRA AND CELEBREX MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | Master Docket No. M:05-CV-01699-CRB<br><br>MDL No. 1699 |
| THIS RELATES TO:<br>MDL Case No. _____ | Plaintiff: _____<br>(name) |

Name: _____

Date of Birth: _____

Social Security Number: _____

## HIPAA COMPLIANT AUTHORIZATION FOR USE AND DISCLOSURE OF INDIVIDUALLY IDENTIFIABLE HEALTH INFORMATION

### (Psychological Injury Claimed)

*This authorization does NOT authorize the release of records of reproductive treatment (except for records of birth control medications). DO NOT RELEASE such records.*

**Person/Entity from Whom Records are Requested:**

_____
Provider Name ("Provider")

_____
Address        City, State and Zip Code

**Patient:**

_____
Patient Name

_____
Address        City, State and Zip Code

1

**Information Authorized To Be Disclosed**: I authorize the Provider to furnish copies of my entire medical record and all of my individually identifiable health information, to include but not be limited to: x-ray reports, CT scan reports, echocardiographic recordings, radiographic films, blood tests, MRI scans, MRA films, EEGs, EKGs, sonograms, arteriogram, pathology specimens, discharge summaries, photographs, videos, DVDs, emails, or other electronically stored information, data, or images, surgery consent forms, admission and discharge records, operation records, doctor and nurses notes, progress notes, prescriptions, medical bills, medical reports and records, invoices, histories, diagnoses, narratives, correspondence, memoranda, and billing information, pharmacy/prescription records including NDC numbers and drug information handouts/monographs. If the Provider is in possession of records from any other source, I authorize release of those records under this authorization.

This authorization includes records for treatment of psychological, psychiatric and emotional problems. It also includes, to the extent such records currently exist and are in the Provider's possession, employment records, workers' compensation records, disability records, social security records, and insurance records, including Medicare/Medicaid and other public assistance claims applications, statements, eligibility material, claims or claim disputes, resolutions and payments, medical records provided as evidence of services provided, and any other documents or things pertaining to services furnished under Title XVII of the Social Security Act or other forms of public assistance (federal, state, local, or other). This listing is not meant to be exclusive.

***This authorization does NOT authorize the release of records of reproductive treatment (except for records of birth control medications). DO NOT RELEASE such records.***

**Person to Whom Records are to be Disclosed ("Recipient")**: I authorize disclosure of the above specified information to the defendant in the litigation captioned *In re Bextra and Celebrex Marketing, Sales Practices and Products Liability Litigation*, Master Docket No. M:05-CV-01699-CRB, MDL No. 1699, in which I am a plaintiff, and its authorized agent as set forth below:

2

 Medical Research Consultants – Attn: RECORD RETRIEVAL
Name of Recipient or Recipient's Agent

 Agent for Service of Record on Behalf of Defendant Pfizer Inc.
Relationship to Recipient

 6330 West Loop South, Suite 105        Bellaire, TX 77401
Address                                              City, State and Zip Code

I further authorize disclosure to any other counsel of record for Pfizer Inc. in the
above captioned litigation that may be named in the future. The Recipient has
agreed to pay reasonable charges incurred by the Provider to supply copies of such
records.

**Purpose of Disclosure**: I am requesting disclosure of these records in connection
with the above-referenced litigation in which I am a plaintiff.

**Acknowledgements:**
        I understand that once information covered by this authorization has been
disclosed, redisclosure of that information by the Recipient is possible, and the
information may no longer be protected by federal or state law, including the
Health Insurance Portability and Accountability Act of 1996 ("HIPAA").

        I understand that information disclosed under this authorization could relate
to, and I hereby authorize the disclosure of, information regarding treatment and
testing for (please initial):

|        | Drug or alcohol abuse |
|--------|------------------------|
| _____ | Acquired Immunodeficiency Syndrome (AIDS), Human Immunodeficiency Virus (HIV), and other sexually transmitted diseases |
| _____ | Sickle Cell Anemia |
| _____ | Tuberculosis |
| _____ | Genetic testing and counseling |

        I understand that my signing of this authorization is voluntary. Refusing to
sign or revoking this authorization will not affect my health care treatment,
enrollment in my health plan, or eligibility for payment and benefits under my
health plan.

3

I further understand that, pursuant to applicable state law, I may have a right to receive a copy of this authorization as provided in 45 CFR 164.524.

**Term:**  This authorization shall be valid through December 31, 2010 or the conclusion of my case, whichever occurs first.  This authorization remains in full force and effect until such expiration, and further authorizes the Provider to release to the Recipient any additional records created or obtained by the Provider after the date hereof.

**Revocation**:  I understand that I may revoke this authorization at any time by writing to the Provider at the Provider's above address, but my revocation will not apply to information that has already been released before the Provider receives notice of any revocation.  Cancellation, revocation, or modification will only be valid once the Provider receives written notification of such cancellation, revocation or modification.  A copy of said notification shall also be sent to Stuart M. Gordon at Gordon & Rees.  I also understand that provision of this signed authorization is required by Order of the Court in the litigation to which this authorization pertains, and that such revocation, without good cause, may consequently lead to sanctions.

**Copies:**  Any photostatic copy of this document shall have the same authority as the original, and may be substituted in its place.

Date: _____        _William M. Griffin_____
                              Signature of Patient or Legal/Personal Representative

                              _____
                              Description of Representative's Authority to Act for
                              Patient, if Applicable


**FOR MRC USE ONLY –**

**Plaintiff's Lawyer(s) to Receive Notices of Receipt of Requests and Records:**
Lawyer's Name(s):      _____
Firm Name:             _____
Lawyer's Email(s):     _____
      (Required)       _____
                       _____

# REQUEST FOR SOCIAL SECURITY EARNINGS INFORMATION

*Use This Form If You Need

### 1. Certified/Non-Certified Detailed Earnings Information

Includes periods of employment or self-employment and the names and addresses of employers.

### OR

### 2. Certified Yearly Totals of Earnings

Includes total earnings for each year but does not include the names and addresses of employers.

---

**DO NOT USE THIS FORM FOR:**

**Non-certified yearly totals of earnings**

This service is free to the public.

These totals can be obtained by calling 1-800-772-1213 to receive Form SSA-7004, Request for Earnings and Benefit Estimate Statement.

---

**PRIVACY ACT NOTICE:** We are authorized to collect this information under section 205 of the Social Security Act, and the Federal Records Act of 1950 (64 Stat. 583). It is needed so we can identify your records and prepare the statement you request. You do not have to furnish the information, but failure to do so may prevent your request from being processed.

---

**PAPERWORK REDUCTION ACT:** This information collection meets the clearance requirements of 44 U.S.C. §3507, as amended by Section 2 of the Paperwork Reduction Act of 1995. You are not required to answer these questions unless we display a valid Office of Management and Budget control number. We estimate that it will take you about 11 minutes to read the instructions, gather the necessary facts, and answer the questions.

---

## INFORMATION ABOUT YOUR REQUEST

- **How Do I Get This Information?**

  You need to complete the attached form to tell us what information you want.

- **Can I Get This Information For Someone Else?**

  Yes, if you have their written permission. For more information, see page 3.

- **Who Can Sign On Behalf Of The Individual?**

  The parent of a minor child, or the legal guardian of an individual who has been declared legally incompetent, may sign if he/she is acting on behalf of the individual.

- **Is There A Fee For This Information?**

  ### 1. Certified/Non-Certified Detailed Earnings Information

  Yes, we usually charge a fee for detailed information. In most cases, this information is used for purposes NOT directly related to Social Security such as for a private pension plan or personal injury suit. The fee chart on page 3 gives the amount of the charge.

  Sometimes, there is no charge for detailed information. If you have reason to believe your earnings are not correct (for example, you have previously received earnings information from us

and it does not agree with your records), we will supply you with more detail for the period in question. Occasionally, earnings amounts are wrong because an employer did not correctly report earnings or earnings are credited to the wrong person. In situations like these, we will send you detailed information, at no charge, so we can correct your record.

Be sure to show the year(s) involved on the request form and explain why you need the information. If you do not tell us why you need the information, we will charge a fee.

We will certify the detailed earnings information for an additional fee of $15.00. Certification is usually not necessary unless you plan to use the information in court.

### 2. Certified Yearly Total of Earnings

Yes, there is a fee of $15 to certify yearly totals of earnings. Cetification is usually not necessary unless you plan to use the information in court.

### 3. Method of Payment

Enclose a check or money order for the entire fee required. Payment can also be made by credit card. To do so, complete page 4 of this form and return it with your request form.

## REQUEST FOR SOCIAL SECURITY EARNINGS INFORMATION

1. From whose record do you need the earnings information?

Print the Name, Social Security Number (SSN), and date of birth below.

Name _____    Social Security Number _____

Other Name(s) Used (Include Maiden Name) _____    Date of Birth (Mo/Day/Yr) _____

2. What kind of information do you need?

☐ **Detailed Earnings Information** (If you check this block, tell us below why you need this information.)    For the period(s)/year(s): _____

_____

_____

☐ **Certified Total Earnings For Each Year.** (Check this box only if you want the information certified. Otherwise, call 1-800-772-1213 to request Form SSA-7004, Request for Earnings and Benefit Estimate Statement)    For the year(s): _____

3. If you owe us a fee for this detailed earnings information, enter the amount due using the chart on page 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    A. $ _____

Do you want us to certify the information?    ☐ Yes    ☐ No

If yes, enter $15.00 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·    B. $ _____

ADD the amounts on lines A and B, and enter the TOTAL amount . . . . . . . . . . . . . . . . . . . . . . . . . .    C. $ _____

- You can pay by CREDIT CARD by completing and returning the form on page 4, or
- Send your CHECK or MONEY ORDER for the amount on line C with the request and make check or money order payble to "Social Security Administration"
- DO NOT SEND CASH.

4. I am the individual to whom the record pertains (or a person who is authorized to sign on behalf of that individual). I understand that any false representation to knowingly and willfully obtain information from Social Security records is punishable by a fine of not more than $5,000 or one year in prison.

SIGN your name here (Do not print) > *William M Griffin*    Date _____

Daytime Phone Number _____
(Area Code) (Telephone Number)

5. Tell us where you want the information sent. (Please print)

Name _____    Address _____

City, State & Zip Code _____

6. Mail Completed Form(s) To:    **Exception:** If using private contractor (e.g., FedEx) to mail form(s), use:

Social Security Administration
Division of Earnings Record Operations
P.O. Box 33003
Baltimore Maryland  21290-3003

Social Security Administration
Division of Earnings Record Operations
300 N. Greene St.
Baltimore Maryland  21290-0300

# REQUEST FOR SOCIAL SECURITY EARNINGS INFORMATION

How Much Do I Have to Pay For Detailed Earnings?

.. Count the number of years for which you need detailed earnings information. Be sure to add in both the first and last year requested. However, do not add in the current calendar year since this information is not yet available.

2. Use the chart below to determine the correct fee.

| Number of Years Requested | Fee | Number of Years Requested | Fee | Number of Years Requested | Fee |
|---|---|---|---|---|---|
| 1 | $15.00 | 15 | $43.75 | 28 | $64.50 |
| 2 | 17.50 | 16 | 45.50 | 29 | 66.00 |
| 3 | 20.00 | 17 | 47.25 | 30 | 67.50 |
| 4 | 22.50 | 18 | 49.00 | 31 | 68.75 |
| 5 | 25.00 | 19 | 50.75 | 32 | 70.00 |
| 6 | 27.00 | 20 | 52.50 | 33 | 71.25 |
| 7 | 29.00 | 21 | 54.00 | 34 | 72.50 |
| 8 | 31.00 | 22 | 55.50 | 35 | 73.75 |
| 9 | 33.00 | 23 | 57.00 | 36 | 75.00 |
| 10 | 35.00 | 24 | 58.50 | 37 | 76.25 |
| 11 | 36.75 | 25 | 60.00 | 38 | 77.50 |
| 12 | 38.50 | 26 | 61.50 | 39 | 78.75 |
| 13 | 40.25 | 27 | 63.00 | 40 | 80.00 |
| 14 | 42.00 | | | | |

**For Requests Over 40 Years, Please Add 1 Dollar for Each Additional Year.**

- **Whose Earnings Can Be Requested**

  ### 1. Your Earnings

  You can request earnings information from your own record by completing the attached form; we need your handwritten signature. If you sign with an "X", your mark must be witnessed by two disinterested persons who must sign their name and address.

  ### 2. Someone Else's Earnings

  You can request earnings information from the record of someone else if that person tells us in writing to give the information to you. This writing or "authorization" must be presented to us within 60 days of the date it was signed by that person.

  ### 3. A Deceased Person's Earnings

  You can request earnings information from the record of a deceased person if you are the legal representative of the estate, a survivor (that is, the spouse, parent, child, divorced spouse of divorced parent), or an individual with a material interest (example-financial) who is an heir at law, next of kin, beneficiary under the will or donee of property of the decedent.

  Proof of death must be included with your request. Proof of appointment as representative or proof of your relationship to the deceased must also be included.

## YOU CAN MAKE YOUR PAYMENT BY CREDIT CARD

As a convenience, we offer you the option to make your payment by credit card. However, regular credit card rules will apply.
You may also pay by check or money order.

Please fill in all the information below and return
this form along with your request to:

Social Security Administration
Division of Earnings Record Operations
P.O. Box 33003
Baltimore Maryland 21290-3003

**Exception:**
If using private contractor (e.g., FedEx) to mail form(s), use:

Social Security Administration
Division of Earnings Record Operations
300 N. Greene St.
Baltimore Maryland 21290-0300

**Note: Please read Paperwork/Privacy Act Notice**

CHECK ONE ———————————————➤

☐ Visa    ☐ American

☐ MasterCard    ☐ Discover    ☐ Diners Card

Credit Card Holder's Name ————————➤
(Enter the name from the credit card)

First Name, Middle Initial, Last Name

Credit Card Holder's Address ———————➤

Number & Street

City, State, & Zip Code

Daytime Telephone Number ———————➤

Area Code          Telephone Number

Credit Card Number ——————————➤

Credit Card Expiration Date ———————➤

Month          Year

Amount Charged ——————————————➤

Credit Card Holder's Signature ————➤

| **DO NOT WRITE IN THIS SPACE**<br>**OFFICE USE ONLY** | Authorization |  |
|---|---|---|
|  | Name | Date |
|  | Remittance Control # | |

### PRIVACY ACT NOTICE

The Social Security Administration (SSA) has authority to collect the information requested on this form under section 205 of the Social Security Act. Giving us this information is voluntary. You do not have to do it. We will need this information only if you choose to make payment by credit card. You do not need to fill out this form if you choose another means of payment (for example, by check or money order).

If you choose the credit card payment option, we will provide the information you give us to the banks handling your credit card account and SSA's account. We may also provide this information to another person or government agency to comply with federal laws requiring the release of information from our records. You can find these and other routine uses of information provided to SSA listed in the Federal Register. If you want more information about this, you may call or write any Social Security Office.

**CERTIFICATE OF DEATH** STATE OF GEORGIA

| TYPE OR PRINT IN PERMANENT BLACK OR BLUE-BLACK INK | 1a. DECEDENT'S NAME (First, Middle, Last) Shirley Ann GRIFFIN | 1b. DECEDENT'S FEMALE ENTER MAIDEN LAST NAME Cox | 2. Female | 3. DATE OF DEATH (Mo., Day, Year) November 26, 2004 |
|---|---|---|---|---|

**DECEASED**

| 4a. RACE (White, Black, Amer. Indian, etc.) White | ORIGIN OF DECEDENT (Italian, Mex., French, English, etc.) American | 5. DATE OF BIRTH (Mo., Day, Year) July 25, 1945 | 6. AGE-Last Birthday (Years) 59 | UNDER 1 YEAR Mos. Days | UNDER 1 DAY Hours Min. | 7b. COUNTY OF DEATH Ware |
|---|---|---|---|---|---|---|

| 4b. CITY, TOWN or LOCATION OF DEATH Waycross | HOSPITAL OR OTHER INSTITUTION NAME (If not in either, give street and No.) Residence/3852 Valdosta Hwy. | IF HOSPITAL OR INST. (indicate DOA, ER/EMER, Rm, Inpatient) (Specify) |
|---|---|---|

| 8a. STATE AND COUNTRY OF BIRTH (If not in USA, name Country) Georgia | 9. CITIZEN OF WHAT COUNTRY USA | 10. MARRIED, NEVER MARRIED, WIDOWED, DIVORCED (Specify) Married | SPOUSE (if married or widowed, give spouse's name - if wife, give maiden name) William M. Griffin | 12. WAS DECEDENT EVER IN U.S. ARMED FORCES (Yes or No) No |
|---|---|---|---|---|

| [left margin] Usual Residence Where Deceased Lived. If Death Occurred in Institution, Give Residence before admission to Institution. See instructions Handbook Regarding Completion of Residence Items. | 8b. Lowndes | CITIZEN OF WHAT COUNTRY USA |
|---|---|---|

| 13. SOCIAL SECURITY NUMBER 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 | 14. USUAL OCCUPATION (Give kind of work done during most of working life, even if retired) Seamstress | KIND OF INDUSTRY OR BUSINESS Industrial |
|---|---|---|

| 16a. RESIDENCE - STATE GA | COUNTY Ware | 16c. CITY, TOWN or LOCATION Waycross | 16d. STREET AND NUMBER AND ZIP CODE 3852 Valdosta Hwy. 31503- | INSIDE CITY LIMITS (Yes or No) No |
|---|---|---|---|---|

**PARENTS**

| 17. FATHER'S NAME First Rufus | Middle | Last Cox | 18. MOTHER'S NAME First Margaret | Middle | Last Griffin |
|---|---|---|---|---|---|

**INFORMANT**

| 19a. INFORMANT'S NAME First William | Middle M. | Last Griffin | 19b. MAILING ADDRESS (Street, R.F.D. No., City or Town, State, Zip) 3852 Valdosta Hwy. Waycross, GA 31503 | 19c. RELATIONSHIP Husband |
|---|---|---|---|---|

**DISPOSITION**

| 20a. BURIAL, CREMATION, REMOVAL (Specify) Burial | 20b. DISPOSITION DATE (Mo., Day, Year) Nov 28, 2004 | 20c. CEMETERY OR CREMATORY NAME Piney Grove Cemetery | LOCATION (City or Town, State, Zip, County) Waycross, GA 31503 Ware |
|---|---|---|---|

| 21a. FUNERAL DIRECTOR (Signature) Bradley A. Music | FUN. DIR. LICENSE NO. 4504 | NAME AND ADDRESS OF FACILITY (Street, R.F.D. No., City or Town, State, Zip) Music Funeral Home 1503 Tebeau St. Waycross, Georgia 31501- | EST. LICENSE NO. |
|---|---|---|---|
| 21c. EMBALMER (Signature) Joseph L. Barker | EMBALMER LICENSE NO. 3434 | | 21d. 1365 |

**CAUSE OF DEATH**

| 23. IMMEDIATE CAUSE | | (Enter only one cause per line for A, B, and C) | Approximate interval between onset and death |
|---|---|---|---|
| PART I | a. CARDIAL ARRLIT | | SECONDS |
| Due to, or as a consequence of: | | | Approximate interval between onset and death |
| | b. CORONARY ARTERY DISEASE | | 1. DAYS |
| Due to, or as a consequence of: | | | Approximate interval between onset and death |
| | c. | | |

| 24. OTHER SIGNIFICANT CONDITIONS - conditions contributing to death but not related to cause given in Part 1A. | AUTOPSY (Yes or No) No | IF YES, WERE FINDINGS CONSIDERED IN DETERMINING CAUSE OF DEATH? (Yes or No) No |
|---|---|---|
| PART II (If female, indicate if pregnant or within 90 days of death) | | |

| 26a. WAS OPERATION PERFORMED? (Yes or No) No | 26b. DATE OF OPERATION (Mo., Day, Year) | CONDITIONS FOR WHICH OPERATION WAS PERFORMED (Specify) |
|---|---|---|

| 27. ACCIDENT, SUICIDE, HOMICIDE, UNDETERMINED (Specify) | 27a. DATE OF INJURY (Mo., Day, Year) | DESCRIBE HOW INJURY OCCURRED | HOUR OF INJURY |
|---|---|---|---|
| 27d. INJURY AT WORK? (Yes or No) | PLACE OF INJURY (Home, Farm, Street, Factory, Office, etc.) (Specify) | LOCATION (Street, R.F.D. No., City or Town, State, Zip) | |

[left vertical margin] NOTICE TO FUNERAL DIRECTOR AND CERTIFYING PHYSICIAN
(1) WAS THIS DEATH THE RESULT OF VIOLENCE, SUICIDE, OR CASUALTY, (2) WAS THE DECEASED IN APPARENT GOOD HEALTH, (3) WAS THE DECEASED UNATTENDED BY A PHYSICIAN, (4) WAS ANY SUSPICIOUS OR UNUSUAL MANNER ASSOCIATED WITH THIS DEATH? ☐ YES ☐ NO
IF "YES" TO EITHER 1, 2, 3, 4, PLEASE NOTIFY THE CORONER IN THE COUNTY WHERE THE BODY WAS FOUND OR THE DEATH OCCURRED.

**CERTIFIER**

| 29a. To the best of my knowledge, death occurred at the time, date and place and due to the cause(s) stated. (Signature and Title) N. Amaram | | 32a. On the basis of examination and/or investigation, in my opinion death occurred at the time, date and place and due to the cause(s) stated. (Signature and Title) |
|---|---|---|
| 29b. DATE SIGNED (Mo., Day, Year) 11/27/2004 | 29c. HOUR OF DEATH 8:04 A M | 32b. DATE SIGNED (Mo., Day, Year) | 32c. DATE PRONOUNCED DEAD (Mo., Day, Year) | HOUR PRONOUNCED DEAD | HOUR OF DEATH |
| 29d. NAME OF ATTENDING PHYSICIAN IF OTHER THAN CERTIFIER | | 33d. | |

| 31a. NAME, TITLE, AND LICENSE NO. OF CERTIFIER (Physician, Medical Examiner, or Coroner) Nirmala Amaram, MD | PHYS. LIC. NO. 4801571 | ADDRESS OF CERTIFIER (Street, R.F.D. No., City or Town, State, Zip) 302 Uvalda St. Waycross, GA 31501 |
|---|---|---|

**REGISTRAR**

| 22a. REGISTRAR (Signature) Terri A. Howard | | DATE RECEIVED BY REGISTRAR (Mo., Day, Year) Nov. 30, 2004 |
|---|---|---|

Form 3921 (Rev. 9-02) GEORGIA DEPARTMENT OF HUMAN RESOURCES/VITAL RECORDS SERVICE — DO NOT FOLD THIS CERTIFICATE

---

## STATE OF GEORGIA

### "CERTIFICATE OF RECORD"

**"THIS IS AN EXACT COPY OF THE DEATH CERTIFICATE RECEIVED FOR FILING IN WARE COUNTY, GEORGIA.**

_Terri A. Howard_
Terri A. Howard
Local Custodain of Vital Records

BY: _Terri A. Howard_
Local Custodain Office

**WARE COUNTY**

DATE: Nov. 30, 2004

(Void without original signature and impressed seal)

SEAL

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*


**GRIFFIN, SHIRLEY**
**3852 VALDOSTA HIWAY**

**WAYCROSS, GA 31501**

---

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|-----|-----|------|--------|-----|------|------|------|--------|
| 255451 | 3 | 06/09/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255451 | 4 | 07/22/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255451 | 5 | 09/24/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255451 | 6 | 10/29/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255516 | | 02/26/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 1 | 03/26/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 2 | 05/02/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 3 | 06/09/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 4 | 07/22/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 5 | 08/29/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255516 | 6 | 09/22/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 255517 | | 02/26/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 3.01 |
| 255517 | 1 | 03/26/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 3.01 |
| 255517 | 2 | 04/14/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 3.01 |
| 255517 | 4 | 07/01/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 3.01 |
| 255518 | | 02/26/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 1 | 04/04/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 2 | 05/12/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 3 | 06/16/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 4 | 07/11/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 5 | 08/15/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 255518 | 6 | 09/22/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 256168 | | 03/06/03 | DYE, JAMES WADE | 15 | MACROBID 100MG CAP NORWICH | 00149071001 | INS. | 5.87 |
| 256168 | 1 | 03/19/03 | DYE, JAMES WADE | 15 | MACROBID 100MG CAP NORWICH | 00149071001 | CASH | 35.50 |
| 256168 | 2 | 04/14/03 | DYE, JAMES WADE | 15 | MACROBID 100MG CAP NORWICH | 00149071001 | INS. | 5.92 |
| 256613 | | 03/12/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 256614 | | 03/12/03 | AMARAM, CHANDRAK | 60 | HEPROZINE | 00603442421 | INS. | 5.00 |
| 256798 | | 03/17/03 | AMARAM, CHANDRAK | 3 | CIPRO XR 500MG TAB | 00026888950 | INS. | 5.02 |
| 258492 | | 04/14/03 | AMARAM, CHANDRAK | 60 | MEPERIDINE & PROMETH 50/25 C | 00603442421 | INS. | 5.00 |
| 258493 | | 04/14/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 258494 | | 04/14/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 258494 | 1 | 06/09/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 258495 | | 04/14/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 1 | 06/09/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 2 | 07/01/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 3 | 07/22/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 4 | 08/19/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 5 | 09/16/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 6 | 10/20/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258495 | 7 | 11/20/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 258752 | | 04/17/03 | AMARAM, CHANDRAK | 60 | ADVAIR DISKUS 250/50 60 | 00173069600 | INS. | 15.00 |
| 258824 | | 04/18/03 | AMARAM, CHANDRAK | 5 | AVELOX 400MGM TAB | 00026858169 | INS. | 9.03 |
| 259020 | | 04/22/03 | AMARAM, CHANDRAK | 10 | CIPRO 250MG TABS MILES | 00026851251 | INS. | 8.87 |
| 259689 | | 05/02/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 259689 | 1 | 06/19/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 259689 | 2 | 07/01/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 260468 | | 05/14/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 260471 | | 05/14/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 261612 | | 06/03/03 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .89 |

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

GRIFFIN, SHIRLEY
3852 VALDOSTA HIWAY

WAYCROSS, GA 31501

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|---|---|---|---|---|---|---|---|---|
| 261612 | 1 | 08/13/03 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .89 |
| 261612 | 2 | 10/29/03 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .89 |
| 261612 | 3 | 04/21/04 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .79 |
| 262144 | | 06/11/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 262145 | | 06/11/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 263365 | | 07/01/03 | AMARAM, CHANDRAK | 120 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 263365 | 1 | 07/29/03 | AMARAM, CHANDRAK | 120 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 263365 | 2 | 09/08/03 | AMARAM, CHANDRAK | 120 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 263366 | | 07/01/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 263366 | 1 | 08/15/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 263366 | 2 | 09/16/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 5.13 |
| 263367 | | 07/01/03 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 263367 | 1 | 07/22/03 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 263367 | 2 | 08/15/03 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 263367 | 3 | 09/08/03 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 263799 | | 07/08/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 263800 | | 07/08/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 264026 | | 07/11/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 264026 | 1 | 08/15/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 264026 | 2 | 09/22/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 264026 | 3 | 10/27/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 264026 | 4 | 12/03/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 264550 | | 07/21/03 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.83 |
| 264834 | | 07/24/03 | AMARAN, NIRMALA | 1 | ELOCON 0.1% CREAM 45GM SCHER | 00085056702 | INS. | 8.82 |
| 265335 | | 08/01/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 265335 | 1 | 09/08/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 265335 | 2 | 09/24/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 265335 | 3 | 10/29/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 265335 | 4 | 12/03/03 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.40 |
| 265335 | 5 | 01/13/04 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.55 |
| 265335 | 6 | 03/23/04 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.55 |
| 265335 | 7 | 06/18/04 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.55 |
| 265336 | | 08/01/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 265336 | 1 | 09/05/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 265336 | 2 | 10/10/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 265336 | 3 | 11/13/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 265336 | 4 | 12/16/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 265336 | 5 | 01/28/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.39 |
| 265336 | 6 | 03/12/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.39 |
| 265336 | 7 | 04/21/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.54 |
| 265336 | 8 | 06/10/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.54 |
| 265337 | | 08/01/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 3.01 |
| 265337 | 1 | 08/27/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 3.01 |
| 265337 | 2 | 10/29/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 3.01 |
| 265337 | 3 | 12/16/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 3.01 |
| 265337 | 4 | 02/20/04 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 2.97 |
| 265519 | | 08/05/03 | AMARAM, CHANDRAK | 6 | ZITHROMAX 250MG TAB | 00069306030 | INS. | 8.69 |
| 265684 | | 08/07/03 | AMARAN, NIRMALA | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 265685 | | 08/07/03 | AMARAN, NIRMALA | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 266216 | | 08/26/03 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

GRIFFIN, SHIRLEY
3852 VALDOSTA HIWAY

WAYCROSS, GA 31501

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|-----|-----|------|--------|-----|------|------|------|--------|
| 266216 | 1 | 09/16/03 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 266216 | 2 | 10/14/03 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 266216 | 3 | 11/13/03 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 266784 | | 08/26/03 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.83 |
| 266784 | 1 | 10/06/03 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.83 |
| 266784 | 2 | 11/13/03 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.83 |
| 267491 | | 09/08/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 267492 | | 09/08/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 267509 | | 09/08/03 | MORTON, DAVID K. | 30 | AMOXICILLIN 500MG CAP | 55370088508 | INS. | 1.39 |
| 268361 | | 09/22/03 | MARAMREDDY, P | 5 | LEVAQUIN 500MG TABS | 00045152550 | INS. | 9.70 |
| 268444 | | 09/22/03 | IRFAN, AHMAD | 12 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 1.78 |
| 268444 | 1 | 07/30/04 | IRFAN, AHMAD | 12 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 1.64 |
| 268903 | | 09/30/03 | AMARAM, CHANDRAK | 10 | ZYRTEC 10MG TAB PFIZER | 00069551066 | INS. | 4.17 |
| 268904 | | 09/30/03 | AMARAM, CHANDRAK | 5 | AVELOX 400MG TAB | 00026858169 | INS. | 9.03 |
| 269581 | | 10/10/03 | AMARAM, CHANDRAK | 1 | HUMULIN 70/30 INSULIN LILLY | 00002871501 | INS. | 5.13 |
| 269581 | 1 | 10/29/03 | AMARAM, CHANDRAK | 1 | HUMULIN 70/30 INSULIN LILLY | 00002871501 | INS. | 5.13 |
| 269582 | | 10/10/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 269583 | | 10/10/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 270577 | | 10/27/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 270577 | 1 | 12/03/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 270577 | 2 | 01/09/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 270577 | 3 | 02/12/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 270715 | | 10/29/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 1 | 12/03/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 2 | 01/15/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 3 | 02/18/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 4 | 03/26/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 5 | 04/21/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 6 | 05/27/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 7 | 06/24/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 8 | 07/30/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270715 | 9 | 09/21/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 270717 | | 10/29/03 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.42 |
| 270717 | 1 | 03/26/04 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.41 |
| 271138 | | 11/04/03 | MORTON, DAVID K. | 12 | PROPOXYPHENE APAP/100/650 | 00378015505 | INS. | 1.00 |
| 271557 | | 11/10/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 271558 | | 11/10/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 271870 | | 11/14/03 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.15 |
| 271870 | 1 | 12/03/03 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.15 |
| 271870 | 2 | 12/19/03 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.15 |
| 271870 | 3 | 01/19/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 11.77 |
| 271870 | 4 | 02/06/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 11.77 |
| 271870 | 5 | 02/27/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 11.77 |
| 271870 | 6 | 03/17/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 11.77 |
| 272754 | | 11/28/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 1 | 12/29/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 2 | 01/27/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 3 | 02/27/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 4 | 05/03/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 5 | 06/10/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID#  58 2359797
NABP#  1131262
Phone#  912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

GRIFFIN, SHIRLEY
3852 VALDOSTA HIWAY

WAYCROSS, GA 31501

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|---|---|---|---|---|---|---|---|---|
| 272754 | 6 | 07/16/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 272754 | 7 | 09/21/04 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 273442 | | 12/24/03 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 273442 | 1 | 02/12/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 273554 | | 12/10/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 1 | 01/15/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 2 | 02/12/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 3 | 03/26/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 4 | 04/21/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 5 | 06/10/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273554 | 6 | 07/07/04 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 273555 | | 12/10/03 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.93 |
| 273555 | 1 | 01/27/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273555 | 2 | 02/27/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273555 | 3 | 03/31/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273555 | 4 | 06/02/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273555 | 5 | 07/30/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273555 | 6 | 09/21/04 | AMARAM, CHANDRAK | 60 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.76 |
| 273556 | | 12/10/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 273557 | | 12/10/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 273829 | | 12/15/03 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.83 |
| 273829 | 1 | 01/27/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 274201 | | 12/19/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 1 | 01/19/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 2 | 02/18/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 3 | 03/17/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 4 | 04/21/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 5 | 06/10/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 6 | 07/16/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 7 | 08/23/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 274201 | 8 | 09/21/04 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 275473 | | 01/09/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 275474 | | 01/09/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 276739 | | 01/30/04 | AMARAM, CHANDRAK | 1 | CLOTRIM/BETAMETH DIPRO CR.45 | 00168025846 | INS. | 5.00 |
| 276739 | 1 | 07/30/04 | AMARAM, CHANDRAK | 1 | CLOTRIM/BETAMETH DIPRO CR.45 | 00168025846 | INS. | 5.00 |
| 277365 | | 02/09/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 277366 | | 02/09/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 277758 | | 03/17/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 277758 | 1 | 05/03/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 277758 | 2 | 07/07/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 277758 | 3 | 08/23/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 277758 | 4 | 09/21/04 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 279236 | | 03/08/04 | IRFAN, AHMAD | 24 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 2.89 |
| 279236 | 1 | 05/06/04 | IRFAN, AHMAD | 24 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 2.89 |
| 279236 | 2 | 06/21/04 | IRFAN, AHMAD | 24 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 2.89 |
| 279236 | 3 | 09/21/04 | IRFAN, AHMAD | 24 | HEMORRHOIDAL HC SUPP 12'S | 00603812711 | INS. | 2.89 |
| 279237 | | 03/08/04 | IRFAN, AHMAD | 60 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 5.00 |
| 279237 | 1 | 07/07/04 | IRFAN, AHMAD | 60 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 5.00 |
| 279237 | 2 | 09/21/04 | IRFAN, AHMAD | 60 | PROMETHAZINE 25MG TAB WATSON | 00591530701 | INS. | 5.00 |
| 279238 | | 03/08/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |

*scription Profile:* 01/01/03 - 12 04

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

**GRIFFIN, SHIRLEY**
**3852 VALDOSTA HIWAY**

**WAYCROSS, GA 31501**

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|-----|-----|------|--------|-----|------|------|------|--------|
| 232349 | 9 | 01/28/03 | AMARAM, CHANDRAK | 30 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 3.01 |
| 232351 | 8 | 01/28/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 235175 | 7 | 01/28/03 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |
| 240126 | 8 | 01/14/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 9 | 02/06/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 10 | 02/21/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 11 | 03/17/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 12 | 04/04/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 13 | 05/12/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 240126 | 14 | 06/09/03 | AMARAM, CHANDRAK | 1 | HUMULIN N INSULIN LILLY HI 3 | 00002831501 | INS. | 4.69 |
| 242343 | 3 | 01/14/03 | AMARAM, CHANDRAK | 1 | HUMALOG INSULIN INJECTION 10 | 00002751001 | INS. | 11.19 |
| 242343 | 4 | 02/21/03 | AMARAM, CHANDRAK | 1 | HUMALOG INSULIN INJECTION 10 | 00002751001 | INS. | 11.19 |
| 242343 | 5 | 04/04/03 | AMARAM, CHANDRAK | 1 | HUMALOG INSULIN INJECTION 10 | 00002751001 | INS. | 11.19 |
| 242343 | 6 | 05/30/03 | AMARAM, CHANDRAK | 1 | HUMALOG INSULIN INJECTION 10 | 00002751001 | INS. | 11.19 |
| 242343 | 7 | 07/29/03 | AMARAM, CHANDRAK | 1 | HUMALOG INSULIN INJECTION 10 | 00002751001 | INS. | 11.19 |
| 244706 | 4 | 01/28/03 | AMARAM, CHANDRAK | 60 | LOTREL 5/20 CAP | 00083226530 | INS. | 15.00 |
| 244804 | 4 | 01/02/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 244804 | 5 | 01/28/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 244804 | 6 | 02/26/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 244804 | 7 | 03/26/03 | AMARAM, CHANDRAK | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 15.00 |
| 244805 | 5 | 01/28/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 244805 | 6 | 02/26/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 244805 | 7 | 03/26/03 | AMARAM, CHANDRAK | 30 | CELEBREX 200MG CAP | 00025152531 | INS. | 15.00 |
| 246732 | 2 | 04/14/03 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.50 |
| 246732 | 3 | 08/13/03 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.10 |
| 247124 | 3 | 01/28/03 | AMARAM, CHANDRAK | 30 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 2.92 |
| 249306 | 2 | 01/28/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 2.55 |
| 249306 | 3 | 02/26/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 249306 | 4 | 04/04/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 249306 | 5 | 05/12/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 249306 | 6 | 06/16/03 | AMARAM, CHANDRAK | 30 | ATENOLOL 50MG TAB MYLAN | 00378023110 | INS. | 1.21 |
| 252379 | | 01/13/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 252380 | | 01/13/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 252748 | | 01/17/03 | AMARAM, CHANDRAK | 10 | AVELOX 400MG TAB | 00026858169 | INS. | 15.00 |
| 252749 | | 01/17/03 | AMARAM, CHANDRAK | 6 | PROMETHAZINE 25MG TAB WATSON | 00781183010 | INS. | 1.00 |
| 254117 | | 02/06/03 | AMARAM, CHANDRAK | 20 | AMOX/CLAVUL 875/125 TAB | 00093227534 | INS. | 5.00 |
| 254118 | | 02/06/03 | AMARAM, CHANDRAK | 10 | DIPHENOXYLATE/ATROPINE TAB | 65162030110 | INS. | 1.03 |
| 254547 | | 02/12/03 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 254548 | | 02/12/03 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 4.84 |
| 255171 | | 02/21/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 255171 | 1 | 03/26/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 255171 | 2 | 04/17/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 255171 | 3 | 05/27/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 255171 | 4 | 07/01/03 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00048113003 | INS. | 3.07 |
| 255450 | | 02/25/03 | AMARAM, CHANDRAK | 60 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 255450 | 1 | 03/26/03 | AMARAM, CHANDRAK | 60 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 255450 | 2 | 04/25/03 | AMARAM, CHANDRAK | 60 | METFORMIN HCL 500MG TAB | 00172433160 | INS. | 5.00 |
| 255451 | | 02/25/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255451 | 1 | 03/26/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |
| 255451 | 2 | 04/25/03 | AMARAM, CHANDRAK | 30 | LIPITOR 40MG TAB | 00071015723 | INS. | 15.00 |

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

**GRIFFIN, SHIRLEY**
**3852 VALDOSTA HIWAY**

**WAYCROSS, GA 31501**

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|-----|-----|------|--------|-----|------|------|------|--------|
| 279238 | 1 | 04/28/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 279238 | 2 | 06/02/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 279238 | 3 | 07/16/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 279238 | 4 | 08/23/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 279238 | 5 | 09/21/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 3.67 |
| 279238 | 6 | 11/23/04 | IRFAN, AHMAD | 120 | METOCLOPRAMIDE 10MG SIDMAK | 50111043002 | INS. | 13.69 |
| 279239 | | 03/08/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279239 | 1 | 04/21/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279239 | 2 | 06/10/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279239 | 3 | 07/16/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279239 | 4 | 08/23/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279239 | 5 | 09/21/04 | IRFAN, AHMAD | 60 | ZELNORM 6MG TAB | 00078035680 | INS. | 15.00 |
| 279322 | | 03/09/04 | AMARAN, NIRMALA | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 279323 | | 03/09/04 | AMARAN, NIRMALA | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 279029 | | 03/17/04 | HARRINGTON, PAUL | 100 | SYRINGE U-100 LO-DOSE 1/2 CC | 08290328466 | INS. | 4.76 |
| 279837 | | 03/17/04 | MURPHY, DAVID P. | 30 | PROPOXYPHENE APAP/100/650 | 00378015505 | INS. | 1.52 |
| 280499 | | 05/06/04 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.41 |
| 280499 | 1 | 06/24/04 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.41 |
| 280499 | 2 | 08/23/04 | AMARAM, CHANDRAK | 30 | POTASSIUM CL ER TAB 10MEQ | 00781152610 | INS. | 1.41 |
| 280519 | | 03/29/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 1 | 04/21/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 2 | 06/24/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 3 | 07/07/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 4 | 07/21/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 5 | 07/30/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 6 | 08/10/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 7 | 08/27/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 8 | 09/07/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 9 | 09/21/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 12.28 |
| 280519 | 10 | 10/05/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 3.31 |
| 280519 | 11 | 11/01/04 | AMARAM, NIRMALA | 1 | HUMALOG MIX 75/25 10 ML | 00002751101 | INS. | 3.31 |
| 280665 | | 03/31/04 | AMARAM, CHANDRAK | 10 | ZYRTEC 10MG TAB PFIZER | 00069551066 | INS. | 4.13 |
| 280665 | 1 | 08/30/04 | AMARAM, CHANDRAK | 10 | ZYRTEC 10MG TAB PFIZER | 00069551066 | INS. | 4.13 |
| 280665 | 2 | 11/01/04 | AMARAM, CHANDRAK | 10 | ZYRTEC 10MG TAB PFIZER | 00069551066 | INS. | 1.30 |
| 281179 | | 04/08/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 281180 | | 04/08/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 282988 | | 05/07/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 282989 | | 05/07/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 283776 | | 05/21/04 | AMARAM, CHANDRAK | 30 | GLIPIZIDE 5MG ER TABS ANDRX | 62037087201 | INS. | 2.47 |
| 283777 | | 05/21/04 | AMARAM, CHANDRAK | 5 | AVELOX 400MG TAB | 00026858169 | INS. | 9.05 |
| 284339 | | 06/02/04 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .79 |
| 284339 | 1 | 09/21/04 | AMARAM, CHANDRAK | 30 | FUROSEMIDE 40MG TAB GENEVA | 00781196610 | INS. | .79 |
| 284655 | | 06/07/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 284656 | | 06/07/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 285112 | | 06/15/04 | AMARAM, CHANDRAK | 8 | AVELOX 400MG TAB | 00026858169 | INS. | 14.25 |
| 286279 | | 07/07/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 286280 | | 07/07/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 287539 | | 07/30/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.54 |
| 287539 | 1 | 09/21/04 | AMARAM, CHANDRAK | 30 | SYNTHROID .125MG TAB FLINT | 00074706813 | INS. | 3.54 |
| 287543 | | 07/30/04 | AMARAM, CHANDRAK | 60 | ADVAIR DISKUS 250/50 60 | 00173069600 | INS. | 15.00 |

**The Medicine Shoppe**
**979 Tebeau Street**

Fed ID# 58 2359797
NABP# 1131262
Phone# 912 285 7631

**Waycross, GA 31501**

*We are pleased to provide this service to our valued customer.*

GRIFFIN, SHIRLEY
3852 VALDOSTA HIWAY

WAYCROSS, GA 31501

| Rx# | Ref | Date | Doctor | Qty | Drug | NDC# | Type | CusPay |
|-----|-----|------|--------|-----|------|------|------|--------|
| 287543 | 1 | 09/21/04 | AMARAM, CHANDRAK | 60 | ADVAIR DISKUS 250/50 | 00173069600 | INS. | 15.00 |
| 287992 | | 08/06/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 287993 | | 08/06/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 287994 | | 08/06/04 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 287994 | 1 | 09/21/04 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 287994 | 2 | 11/03/04 | AMARAM, CHANDRAK | 30 | BEXTRA 20MG TAB | 00025198031 | INS. | 15.00 |
| 288342 | | 08/13/04 | AMARAM, CHANDRAK | 30 | GLIPIZIDE ER 10MG TAB ANDRX | 62037087301 | INS. | 4.50 |
| 288342 | 1 | 09/14/04 | AMARAM, CHANDRAK | 30 | GLIPIZIDE ER 10MG TAB ANDRX | 62037087301 | INS. | 4.50 |
| 288775 | | 08/23/04 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.55 |
| 288775 | 1 | 09/21/04 | AMARAM, CHANDRAK | 100 | URISED TAB WEBCON | 61451218301 | INS. | 10.55 |
| 289603 | | 09/02/04 | AMARAM, NIRMALA | 60 | MEPROZINE | 00603442421 | INS. | 5.00 |
| 289604 | | 09/02/04 | AMARAM, NIRMALA | 90 | ALPRAZOLAM 1MG | 59762372103 | INS. | 2.58 |
| 291193 | | 10/01/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | CASH | 22.75 |
| 291194 | | 10/01/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 1.72 |
| 292809 | | 10/28/04 | IRFAN, AHMAD | 30 | NEXIUM 40MG CAP | 00186504031 | INS. | 5.09 |
| 293359 | | 11/03/04 | AMARAM, CHANDRAK | 60 | MEPROZINE | 00603442421 | INS. | 1.72 |
| 293360 | | 11/03/04 | AMARAM, CHANDRAK | 90 | ALPRAZOLAM 1MG | 59762372103 | CASH | 22.75 |
| 293993 | | 11/12/04 | BARANWALL, AKHIL | 1 | COMBIVENT INHALER 14.7GM | 00597001314 | INS. | 3.43 |
| 294547 | | 11/22/04 | BIVINS, MARC H. | 25 | ENDOCET TABLETS 5/325 | 60951060285 | INS. | .56 |
| 294548 | | 11/22/04 | BIVINS, MARC H. | 30 | LIPITOR 80MG TAB | 00071015823 | INS. | 5.12 |
| 294549 | | 11/22/04 | BIVINS, MARC H. | 30 | PLAVIX 75M TAB | 63653117101 | INS. | 5.97 |
| 294550 | | 11/22/04 | BIVINS, MARC H. | 28 | SPECTRACEF 200MG | 67781018160 | INS. | 2.79 |
| 294551 | | 11/22/04 | BIVINS, MARC H. | 5 | ZITHROMAX 250MG TAB | 00069306030 | INS. | 37.37 |
| 294552 | | 11/22/04 | EVANS, J.GARY | 1 | NOVOLOG MIX 70/30 10 ML | 00169368512 | INS. | 55.23 |
| 294591 | | 11/23/04 | AMARAM, CHANDRAK | 60 | NEURONTIN 300MG CAP P-D | 00071080524 | INS. | 15.00 |

Totals:     2848.74

**Authorized Pharmacist Signature:** _R. Amul_____



The M...
979 TEBEAU STREET
WAYCROSS, GA 3150...

Rx 287994-...
SHIRLEY GRI...
TAKE 1 TABL...
DAY.

30    BEXTRA...

Dr.AMARAM



The Medic
TEBEAU STREET
WAYCROSS, GA 31501
Rx 287994-t
SHIRLEY GRIFFIN
TAKE 1 TABLET 0
DAY.

30    BEXTRA 20MG

Dr. AMARAM

